# UNITED STATES BANKRUPTCY COURT

### Northern District of Illinois

E O D    APR 12 2002

In re:  **nexgen building solutions, llc**
**36-4370021**

Case No. _____

Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

## 1. Income from employment or operation of business

None
☑

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

## 2. Income other than from employment or operation of business

None
☑

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

F I L E D
UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
APR 1 1 2002
KENNETH S. GARDNER, CLERK
PS REP. - ET

## 3. Payments to creditors

None
☐

a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**See Attachment B**

b. List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None
☐

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**See Attachment C**

## 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Gensler Architecture, Design & Planning, et al, vs. Nexgen Building Solutions, LLC et al. 02 CH 00904 | Verified Complaint to Foreclose Mechanic's Lien and for Other Relief | Circuit Court of Cook County 50 W. Washington Street Chicago, IL 60602 | Pending |

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5. Repossessions, foreclosures and returns

None ☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| nexgen building solutions, llc | | Steelcase excersized it's letter of credit from LaSalle N.A. on 1/16/02 in the amount of $88,201.00 (50% of original furniture purchase price) |

## 6. Assignments and receiverships

None ☑

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

## 7. Gifts

None
☑

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

## 8. Losses

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Stolen during course of travel, etc. two (2) PC's, two (2) digital cameras and two (2) broken PC's, (Oscar's, Neil's).** | | |

## 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Morgan & Bley, Ltd. 900 West Jackson Blvd. Suite 4 East Chicago, IL 60607** | | **4,400.00 includes subsidiary's fee** |

## 10. Other transfers

None
☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **See Attachment D** | | |

## 11. Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Wells Fargo Bank Arizona, N.A.** **Park Central Office** **P.O. Box 6995** **Portland, OR 97328-6995** | **Basic Business checking account 084-1193444** | **- $20** |

## 12. Safe deposit boxes

None
☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13. Setoffs

None
☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

## 14. Property held for another person

None
☑

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

## 15. Prior address of debtor

None
☐

If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **1301 N. Elston Ave.** **Chicago, IL 60622** | **nexgen building solutions, llc** | **06/00 - 11/00** |

## 16. Spouses and Former Spouses

None
☑

If the debtor resides or resided in a community property state, commonwealth, or territory ( including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

_____

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a.     List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Enivronmental Law.

None
☑

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

b.     List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None
☑

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

c.     List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

None
☑

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18. Nature, location and name of business

None
☐

a.      If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the  commencement of this case.

If the debtor is a partnership, list the names, addresses,  taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses,  taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NUMBER | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| nexgen building solu | 36-4370021 | 2 N. LaSalle St. Suite 1110 Chicago, IL 60602 | Architecure, engineering consulting and construction management services. | 04/01/2000 12/31/2002 |

b.      Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

None ☑

| NAME | ADDRESS |
|---|---|

## 19. Books, records and financial statements

None ☐
a.  List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Leaf Dahl & Assoc. Ltd. 6160 N. Cicero Ave. Chicago, IL 60646 | 04/00 12/01 |

b.  List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

None ☐

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Ernst and Yound LLP Bank of America - Chicago PO Box 96550 Chicago, IL 60693 | 8/9/01 |

c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

None ☐

| NAME | ADDRESS |
|---|---|
| Leaf Dahl Associates Ltd. | 6160 N. Cicero Ave. Chicago, IL 60646 |

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

None
☐

NAME AND ADDRESS                                                    DATE ISSUED

**LaSalle Bank**
**135 S. LaSalle Street**
**Chicago, IL 60603**

## 20.  Inventories

None
☑

a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

b.  List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

None
☑

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

## 21.  Current Partners, Officers, Directors and Shareholders

None
☐

a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Paul E. Schlattman**<br>**320 E. Lexington**<br>**Richmond, MD 64085** | | **13 1/3** |
| **Stephen P. Kriegel**<br>**400 N. McClurg Ct.**<br>**#3130**<br>**Chicago, IL 60611** | | **13 1/3** |
| **TH Nexgen, LLC**<br>**233 S. Wacker Drive**<br>**Suite 4600**<br>**Chicago, IL 60606** | | **60** |
| **Timothy J. Colleran**<br>**3450 N. Lake Shore Drive**<br>**# 3006**<br>**Chicago, IL 60657** | | **13 1/3** |

b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting securities of the corporation.

None
☑

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

## 22. Former partners, officers, directors and shareholders

None
☑

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

None
☑

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

## 23. Withdrawals from a partnership or distributions by a corporation

None
☑

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT. RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|-----------------------------------------------------|--------------------------------|------------------------------------------------------|

## 24. Tax Consolidation Group.

None
☑

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six -year period** immediately preceeding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER |
|----------------------------|--------------------------------|

## 25. Pension Funds.

None
☐

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period** immediately preceeding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER |
|----------------------|--------------------------------|
| **NBS Retirement Fund** | **36-4444385** |

\* \* \* \* \* \*

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    _04/11/02_          Signature _____

_TIMOTHY J. COLLERAN, MEMBER_
Print Name and Title        _NBS, LLC._

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

01/17/01

# nexgen Building Solutions, LLC.
## Open Invoices
### As of March 28, 2002

ATTACHMENT A

| Type | Date | Num | P. O. # | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|
| **Hitachi** | | | | | | | | |
| **31-034 Halifax Bank of Scotland** | | | | | | | | |
| Invoice | 11/12/2001 | 31-03... | | Due on re... | 11/12/2001 | | 136 | 35.00 |
| Total 31-034 Halifax Bank of Scotland | | | | | | | | 35.00 |
| **Total Hitachi** | | | | | | | | 35.00 |
| **Argent Group** | | | | | | | | |
| **31-002 Ogden Ave Feasiblty Sty** | | | | | | | | |
| Invoice | 5/22/2001 | 31-00... | | Net 15 | 6/6/2001 | | 295 | 16,121.46 |
| Total 31-002 Ogden Ave Feasiblty Sty | | | | | | | | 16,121.46 |
| **Total Argent Group** | | | | | | | | 16,121.46 |
| **Comdisco** | | | | | | | | |
| **00-119 Phelps-Dodge** | | | | | | | | |
| **51-010 Construction Services** | | | | | | | | |
| Invoice | 11/28/2001 | 51-01... | | Net 15 | 12/13/2001 | | 105 | 3,471.08 |
| Total 51-010 Construction Services | | | | | | | | 3,471.08 |
| **00-118 Phelps-Dodge - Other** | | | | | | | | |
| Invoice | 9/10/2001 | 50.11... | | Net 15 | 9/25/2001 | | 184 | 14,280.00 |
| Total 00-118 Phelps-Dodge - Other | | | | | | | | 14,280.00 |
| Total 00-119 Phelps-Dodge | | | | | | | | 17,751.08 |
| **31-028 University of Houston** | | | | | | | | |
| Invoice | 10/19/2001 | 31.02... | | Net 15 | 11/3/2001 | | 145 | 6,711.06 |
| Invoice | 11/2/2001 | 31-02... | | Net 15 | 11/17/2001 | | 131 | 2,354.96 |
| Total 31-028 University of Houston | | | | | | | | 9,066.02 |
| **Total Comdisco** | | | | | | | | 26,817.10 |
| **Enron Net Works** | | | | | | | | |
| **31-025 Peer Review** | | | | | | | | |
| Invoice | 11/19/2001 | 31-02... | | Net 15 | 12/4/2001 | | 114 | 1,639.23 |
| Total 31-025 Peer Review | | | | | | | | 1,639.23 |
| **31-030 Program Management** | | | | | | | | |
| **31-030 Travel Time** | | | | | | | | |
| Invoice | 10/11/2001 | 31-03... | | Net 15 | 10/26/2001 | | 153 | 8,369.25 |
| Invoice | 11/16/2001 | 31-03... | | Net 15 | 12/1/2001 | | 117 | 2,800.80 |
| Total 31-030 Travel Time | | | | | | | | 11,170.05 |
| **31-030 Program Management - Other** | | | | | | | | |

# nexgen Building Solutions, LLC.
## Open Invoices
### As of March 28, 2002

| Type | Date | Num | P. O. # | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|
| Invoice | 11/9/2001 | 31-030. | | Net 15 | 11/24/2001 | | 124 | 42,700.73 |
| Invoice | 11/9/2001 | 31-03. | | Net 15 | 11/24/2001 | | 124 | 63,972.15 |
| Invoice | 11/16/2001 | 31-03. | | Net 15 | 12/1/2001 | | 117 | 4,009.57 |
| Invoice | 11/16/2001 | 31-03. | | Net 15 | 12/1/2001 | | 117 | 16,405.75 |
| Total 31-030 Program Management - Other | | | | | | | | 127,088.20 |
| | | | | | | | | |
| Total Enron Net Works | | | | | | | | 136,258.25 |
| | | | | | | | | |
| **Molex** | | | | | | | | |
| **31-010 Remodelling & Expansion of Data Ce** | 11/30/2001 | 31-01. | | | | | | |
| Invoice | | | | Due on re... | 11/30/2001 | | 118 | 3,000.00 |
| Total 31-010 Remodelling & Expansion of Data Ce | | | | | | | | 3,000.00 |
| | | | | | | | | |
| Total Molex | | | | | | | | 3,000.00 |
| | | | | | | | | |
| **Nexgen Building Solutions** | | | | | | | | |
| **General Overhead** | | | | | | | | |
| Invoice | 2/9/2001 | gener... | | | 2/9/2001 | | 412 | 623.82 |
| Invoice | 2/9/2001 | Gener... | | | 2/9/2001 | | 412 | 1,466.00 |
| Total General Overhead | | | | | | | | 2,089.82 |
| | | | | | | | | |
| **Nexgen Building Solutions - Other** | | | | | | | | |
| Invoice | 6/22/2001 | Gener... | | | 6/22/2001 | | 279 | 1,988.73 |
| Invoice | 10/22/2001 | PES1... | | | 10/22/2001 | | 157 | 3,792.21 |
| Invoice | 10/22/2001 | PES1... | | | 10/22/2001 | | 157 | 3,775.94 |
| Total Nexgen Building Solutions - Other | | | | | | | | 9,556.88 |
| | | | | | | | | |
| Total Nexgen Building Solutions | | | | | | | | 11,646.70 |
| | | | | | | | | |
| **Teraspace Networks** | | | | | | | | |
| **31-004 Victory Tech Center** | | | | | | | | |
| Invoice | 5/22/2001 | 31-00... | | Net 25 | 6/16/2001 | | 285 | 18,378.75 |
| Total 31-004 Victory Tech Center | | | | | | | | 18,378.75 |
| | | | | | | | | |
| Total Teraspace Networks | | | | | | | | 18,378.75 |
| | | | | | | | | |
| **Wells Fargo** | | | | | | | | |
| **31-008 NOC** | | | | | | | | |
| Invoice | 6/28/2001 | 31.00... | | | 7/13/2001 | | 258 | 11,865.04 |
| Invoice | 9/14/2001 | 31.00... | | Net 15 | 9/29/2001 | | 180 | 13,850.00 |
| Invoice | 11/3/2001 | 31-00... | | Net 15 | 11/3/2001 | | 145 | 12,261.99 |
| Total 31-008 NOC | | | | | | | | 37,977.03 |

## nexgen Building Solutions, LLC.
### Open Invoices
As of March 28, 2002

| Type | Date | Num | P. O. # | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|-------|--------------|
| **50-141 Shoreview** | | | | | | | | |
| Invoice | 12/1/2001 | 50-14... | | | 12/1/2001 | | 117 | 2,856.93 |
| Total 50-141 Shoreview | | | | | | | | 2,856.93 |
| | | | | | | | | |
| Total Wells Fargo | | | | | | | | 40,833.96 |
| | | | | | | | | |
| **Zuercher Cheese Company** | | | | | | | | |
| **01-001 D/B Warehouse Renovation** | | | | | | | | |
| **31-001 Design Services** | | | | | | | | |
| Invoice | 10/4/2001 | 31.00... | | | 10/4/2001 | | 175 | 918.52 |
| Total 31-001 Design Services | | | | | | | | 918.52 |
| | | | | | | | | |
| **51-001 Construction Services** | | | | | | | | |
| Payment | 8/21/2001 | 006 | | | | | | -0.10 |
| Payment | 12/20/2001 | 2008 | | | | | | -0.01 |
| Total 51-001 Construction Services | | | | | | | | -0.11 |
| | | | | | | | | |
| Total 01-001 D/B Warehouse Renovation | | | | | | | | 918.41 |
| | | | | | | | | |
| Total Zuercher Cheese Company | | | | | | | | 918.41 |
| | | | | | | | | |
| **TOTAL** | | | | | | | | **257,648.86** |

nexgen Building Solutions, LLC.

1/17/2001

Register: nexgen Building Solutions check

From 09/01/01 through 03/28/02

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 09/01/01 | | | NBS Comm Paper 199... | VOID: | | X | | 10,708.57 |
| 09/04/01 | 2475 | H. Borre & Sons, Inc. | Accounts Payable | Demolition Zu... | 39,924.00 | X | | -29,215.43 |
| 09/04/01 | 2476 | Brown, Terrence A | -split- | | 2,385.87 | X | | -31,601.30 |
| 09/04/01 | 2478 | Mangrum Glass & ... | Accounts Payable | Material depos... | 3,833.00 | X | | -35,434.30 |
| 09/04/01 | 2479 | Mel A. Ames | Accounts Payable | | 1,510.23 | X | | -36,944.53 |
| 09/07/01 | 2480 | Wells Fargo Financi... | Accounts Payable | Equipment Lea... | 1,161.42 | X | | -38,105.95 |
| 09/07/01 | 2481 | Vicki L. Loevy | Accounts Payable | Weekly expens... | 108.00 | X | | -38,213.95 |
| 09/07/01 | 2482 | Verizon Wireless | Accounts Payable | 08/20/01 Phon... | 116.73 | X | | -38,330.68 |
| 09/07/01 | 2483 | Teligent | Accounts Payable | T1 line to 7/1... | 1,121.00 | X | | -39,451.68 |
| 09/07/01 | 2484 | Paul Bearn | Accounts Payable | | 209.00 | X | | -39,660.68 |
| 09/07/01 | 2485 | Mel A. Ames | Accounts Payable | PS Through 9/... | 1,170.00 | X | | -40,830.68 |
| 09/07/01 | 2486 | John D. Gerut | Accounts Payable | Travel 08/21-2... | 241.58 | X | | -41,072.26 |
| 09/07/01 | 2487 | Greg LaHay | Accounts Payable | | 789.36 | X | | -41,861.62 |
| 09/07/01 | 2488 | Divya Patel | Accounts Payable | REim expenses... | 304.53 | X | | -42,166.15 |
| 09/07/01 | 2489 | Cable-Tech Design, ... | Accounts Payable | ADP | 4,500.00 | X | | -46,666.15 |
| 09/07/01 | 2490 | Ann Chin (ID) | Accounts Payable | Weekly Expen... | 31.67 | X | | -46,697.82 |
| 09/07/01 | 2491 | A.W. Andre Compan... | Accounts Payable | | 770.19 | X | | -47,468.01 |
| 09/07/01 | 2493 | LaSalle Bank (CC) | Accounts Payable | | 10,422.77 | X | | -57,890.78 |
| 09/07/01 | | | NBS Comm Paper 199... | | | X | 80,000.00 | 22,109.22 |
| 09/12/01 | | | -split- | Wells Fargo In... | | X | 9,670.63 | 31,779.85 |
| 09/12/01 | Internal Tr | nexgen Architectural... | Accounts Payable | VOID: Partial ... | | X | | 31,779.85 |
| 09/12/01 | 2494 | Waste Management ... | Accounts Payable | Port O Let to 0... | 123.05 | X | | 31,656.80 |
| 09/12/01 | 2495 | Volkswagon Credit | Accounts Payable | Acct 80574052... | 470.86 | X | | 31,185.94 |
| 09/12/01 | 2496 | Unum Life Insurance... | Accounts Payable | Long term disa... | 291.25 | X | | 30,894.69 |
| 09/12/01 | 2497 | Steelcase Financial S... | Accounts Payable | 5th month pmt... | 8,735.58 | X | | 22,159.11 |
| 09/12/01 | 2498 | Southwestern Bell | Accounts Payable | Acct 314.439.5... | 260.98 | X | | 21,898.13 |
| 09/12/01 | 2499 | Savin Corporation (S... | Accounts Payable | | 596.61 | X | | 21,301.52 |
| 09/12/01 | 2500 | Savin Corporation | Accounts Payable | Copier Rental | 2,058.65 | X | | 19,242.87 |
| 09/12/01 | 2501 | Risk Control Service... | Accounts Payable | Policy Number... | 3,690.00 | X | | 15,552.87 |
| 09/12/01 | 2502 | Rentokil | Accounts Payable | Plant & Contai... | 205.46 | X | | 15,347.41 |
| 09/12/01 | 2503 | Pulsity | Accounts Payable | Qtr hosting se... | 140.00 | X | | 15,207.41 |
| 09/12/01 | 2504 | PR Newswire | Accounts Payable | Membership | 100.00 | X | | 15,107.41 |
| 09/12/01 | 2505 | Office Equipment Co... | Accounts Payable | Labor to install... | 2,045.00 | X | | 13,062.41 |
| 09/12/01 | 2506 | Nextel Communicati... | Accounts Payable | 9535723-2 to 0... | 82.43 | X | | 12,979.98 |
| 09/12/01 | 2507 | Mel A. Ames | Accounts Payable | Reim expenses... | 1,125.00 | X | | 11,854.98 |
| 09/12/01 | 2508 | Infocomm | Accounts Payable | scans | 449.00 | X | | 11,405.98 |
| 09/12/01 | 2509 | Ideal Coffee and Ven... | Accounts Payable | Coffee Supplies | 108.02 | X | | 11,297.96 |
| 09/12/01 | 2510 | Hinckley Spring Wat... | Accounts Payable | Drinking Wate... | 67.35 | X | | 11,230.61 |
| 09/12/01 | 2511 | George Maryniarczyk | Accounts Payable | Cooler installat... | 5,000.00 | X | | 6,230.61 |

nexgen Building Solutions, LLC.                                                1/17/2001

Register: nexgen Building Solutions check
From 09/01/01 through 03/28/02

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/12/01 | 2512 | GE Group Life Assu... | Accounts Payable | Basic Life & A... | 542.31 | X | | 5,688.30 |
| 09/12/01 | 2513 | Federal Express | Accounts Payable | | 1,580.64 | X | | 4,107.66 |
| 09/12/01 | 2514 | Dynamex, Inc. | Accounts Payable | | 249.94 | X | | 3,857.72 |
| 09/12/01 | 2515 | Cushing and Company | Accounts Payable | | 265.92 | X | | 3,591.80 |
| 09/12/01 | 2516 | AT&T Wireless Serv... | Accounts Payable | Acct 251470571 | 3,334.90 | X | | 256.90 |
| 09/12/01 | 2517 | Aaron Office Furniture | Accounts Payable | Furniture Rent ... | 627.44 | X | | -370.54 |
| 09/12/01 | 2538 | Cool Running Syste... | Accounts Payable | 2nd pmt HVA... | 8,300.00 | X | | -8,670.54 |
| 09/12/01 | 2539 | M & M Plumbing, C... | Accounts Payable | Plumbing Zuec... | 10,000.00 | X | | -18,670.54 |
| 09/12/01 | 2541 | A.W. Andre Compan... | Accounts Payable | office supplies | 438.00 | X | | -19,108.54 |
| 09/12/01 | 2542 | LaSalle Bank (CC) | Accounts Payable | Visa charges 0... | 258.45 | X | | -19,366.99 |
| 09/12/01 | | | -split- | COBRA 1st m... | | X | 159.88 | -19,207.11 |
| 09/12/01 | | | nexgen Building Soluti... | N O'Donnell fi... | | X | 31.45 | -19,175.66 |
| 09/12/01 | | | nexgen Building Soluti... | CKH cell phone | | X | 96.50 | -19,079.16 |
| 09/12/01 | | | NBS Comm Paper 199... | VOID: | | X | | -19,079.16 |
| 09/12/01 | | | NBS Comm Paper 199... | | | X | 100,000.00 | 80,920.84 |
| 09/13/01 | | | Bank Service Charges | Service Charge | 896.35 | X | | 80,024.49 |
| 09/13/01 | | | Opening Bal Equity | VOID: Balance... | | X | | 80,024.49 |
| 09/14/01 | 2519 | Whitehurst, Alvia | -split- | | 858.61 | X | | 79,165.88 |
| 09/14/01 | 2523 | Schaffer, Stacie | -split- | | 829.39 | X | | 78,336.49 |
| 09/14/01 | | | QuickBooks Payroll ... | -split- | | 45,457.63 | X | | 32,878.86 |
| 09/14/01 | 2518 | Albert, Kenneth R. | -split- | Direct Deposit | | X | | 32,878.86 |
| 09/14/01 | 2520 | Stratford, John T | -split- | Direct Deposit | | X | | 32,878.86 |
| 09/14/01 | 2521 | Schutz, Brian L | -split- | Direct Deposit | | X | | 32,878.86 |
| 09/14/01 | 2522 | Schlattman, Paul | -split- | Direct Deposit | | X | | 32,878.86 |
| 09/14/01 | 2524 | Patel, Divya S | -split- | Direct Deposit | | X | | 32,878.86 |
| 09/14/01 | 2525 | Orlando, Jody R | -split- | Direct Deposit | | X | | 32,878.86 |
| 09/14/01 | 2526 | O'Donnell, Nicole M. | -split- | Direct Deposit | | X | | 32,878.86 |
| 09/14/01 | 2527 | Loevy, Vicki L | -split- | Direct Deposit | | X | | 32,878.86 |
| 09/14/01 | 2528 | Lallay, Gregory | -split- | Direct Deposit | | X | | 32,878.86 |
| 09/14/01 | 2529 | Kriegel, Stephen P | -split- | Direct Deposit | | X | | 32,878.86 |
| 09/14/01 | 2530 | Haase, Christopher K | -split- | Direct Deposit | | X | | 32,878.86 |
| 09/14/01 | 2531 | Gillard, Michelle L | -split- | Direct Deposit | | X | | 32,878.86 |
| 09/14/01 | 2532 | Gerut, John D | -split- | Direct Deposit | | X | | 32,878.86 |
| 09/14/01 | 2533 | Fritze, Rodney | -split- | Direct Deposit | | X | | 32,878.86 |
| 09/14/01 | 2534 | Colleran, Timothy J | -split- | Direct Deposit | | X | | 32,878.86 |
| 09/14/01 | 2535 | Bueno, Johnny A | -split- | Direct Deposit | | X | | 32,878.86 |
| 09/14/01 | 2536 | Bedwell, Jeffrey B | -split- | Direct Deposit | | X | | 32,878.86 |
| 09/14/01 | 2537 | Bearn, Paul E | -split- | Direct Deposit | | X | | 32,878.86 |
| 09/18/01 | 2543 | Henry's Heating & A... | Accounts Payable | Equipment De... | 19,000.00 | X | | 13,878.86 |

**nexgen Building Solutions, LLC.**                                                    1/17/2001

Register: nexgen Building Solutions check
From 09/01/01 through 03/28/02

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | | | | X | | 13,878.86 |
| 09/20/01 | 2550 | | -split- | VOID: | | X | | 13,878.86 |
| 09/21/01 | | | Loan from Nexgen Arc... | VOID: Internal... | | X | 0.00 | 13,878.86 |
| 09/21/01 | | | NBS Comm Paper 199... | VOID: Deposit | | X | 0.00 | 13,878.86 |
| 09/21/01 | | | -split- | Deposit | | X | 214,376.34 | 228,255.20 |
| 09/21/01 | Wire Tra... | American Express (P... | Accounts Payable | | 1,228.24 | X | | 227,026.96 |
| 09/21/01 | Wire Tra... | American Express (S... | Accounts Payable | | 1,378.12 | X | | 225,648.84 |
| 09/21/01 | Wire Tra... | American Express (T... | Accounts Payable | | 7,393.64 | X | | 218,255.20 |
| 09/21/01 | 2545 | LaSalle Bank | -split- | | 60,405.56 | X | | 157,849.64 |
| 09/21/01 | | | NBS Comm Paper 199... | | | X | 50,000.00 | 207,849.64 |
| 09/24/01 | 2546 | Zeno | Accounts Payable | Deposit for ept | 10,000.00 | X | | 197,849.64 |
| 09/25/01 | Wire Tra... | American Express (S... | Accounts Payable | | 21,938.21 | X | | 175,911.43 |
| 09/25/01 | 2547 | | -split- | VOID: | | X | | 175,911.43 |
| 09/25/01 | 2548 | | -split- | VOID: VOID: | | X | | 175,911.43 |
| 09/26/01 | 2551 | | -split- | VOID: VOID: | | X | | 175,911.43 |
| 09/26/01 | 2552 | | -split- | VOID: | | X | | 175,911.43 |
| 09/26/01 | 2553 | | -split- | VOID: | | X | | 175,911.43 |
| 09/26/01 | 2554 | | -split- | VOID: | | X | | 175,911.43 |
| 09/26/01 | 2557 | | -split- | VOID: | | X | | 175,911.43 |
| 09/26/01 | 2558 | State Disbursement ... | Payroll Liabilities | Child Support ... | 3,235.89 | X | | 172,675.54 |
| 09/26/01 | 2570 | | -split- | VOID: | | X | | 172,675.54 |
| 09/26/01 | 2572 | | -split- | VOID: | | X | | 172,675.54 |
| 09/27/01 | 2544 | | -split- | VOID: | | X | | 172,675.54 |
| 09/27/01 | 2549 | Schaffer, Stacie | -split- | | 552.69 | X | | 172,122.85 |
| 09/27/01 | 2560 | Superior Mechanical... | Accounts Payable | Zuercher Mech... | 20,000.00 | X | | 152,122.85 |
| 09/27/01 | 2562 | Whitehurst, Alvia | -split- | | 1,100.04 | X | | 151,022.81 |
| 09/27/01 | 2566 | | -split- | VOID: VOID: | | X | | 151,022.81 |
| 09/27/01 | | | QuickBooks Payroll ... | -split- | | 71,189.38 | X | | 79,833.43 |
| 09/27/01 | 2555 | Kriegel, Stephen P | -split- | Direct Deposit | | X | | 79,833.43 |
| 09/27/01 | 2556 | Loevy, Vicki L | -split- | Direct Deposit | | X | | 79,833.43 |
| 09/27/01 | 2563 | Stratford, John T | -split- | Direct Deposit | | X | | 79,833.43 |
| 09/27/01 | 2564 | Schutz, Brian L | -split- | Direct Deposit | | X | | 79,833.43 |
| 09/27/01 | 2565 | Schlattman, Paul | -split- | Direct Deposit | | X | | 79,833.43 |
| 09/27/01 | 2567 | Patel, Divya S | -split- | Direct Deposit | | X | | 79,833.43 |
| 09/27/01 | 2568 | Orlando, Jody R | -split- | Direct Deposit | | X | | 79,833.43 |
| 09/27/01 | 2569 | O'Donnell, Nicole M. | -split- | Direct Deposit | | X | | 79,833.43 |
| 09/27/01 | 2571 | LaHay, Gregory | -split- | Direct Deposit | | X | | 79,833.43 |
| 09/27/01 | 2573 | Gillard, Michelle L | -split- | Direct Deposit | | X | | 79,833.43 |
| 09/27/01 | 2574 | Gerut, John D | -split- | Direct Deposit | | X | | 79,833.43 |
| 09/27/01 | 2575 | Fritze, Rodney | -split- | Direct Deposit | | X | | 79,833.43 |

**nexgen Building Solutions, LLC.**                                    1/17/2001

Register: nexgen Building Solutions check
From 09/01/01 through 03/28/02

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/27/01 | 2576 | Colleran, Timothy J | -split- | Direct Deposit | | X | | 79,833.43 |
| 09/27/01 | 2577 | Bueno, Johnny A | -split- | Direct Deposit | | X | | 79,833.43 |
| 09/27/01 | 2578 | Bedwell, Jeffrey B | -split- | Direct Deposit | | X | | 79,833.43 |
| 09/27/01 | 2579 | Beam, Paul F. | -split- | Direct Deposit | | X | | 79,833.43 |
| 09/27/01 | 2580 | Albert, Kenneth R. | -split- | Direct Deposit | | X | | 79,833.43 |
| 09/27/01 | 2581 | Haase, Christopher K | -split- | Direct Deposit | | X | | 79,833.43 |
| 09/28/01 | 2559 | | -split- | VOID: | | X | | 79,833.43 |
| 09/28/01 | 2582 | Mel A. Ames | Accounts Payable | | 2,025.00 | X | | 77,808.43 |
| 09/28/01 | 2583 | Mayer, Brown & Platt | Accounts Payable | Legal fees to 5/... | 13,570.91 | X | | 64,237.52 |
| 09/29/01 | | WEI--Warehouse Eq... | Accounts Payable | Pallet Racking ... | | X | | 64,237.52 |
| 09/29/01 | | Henry's Heating & A... | Accounts Payable | VOID: Equipm... | | X | | 64,237.52 |
| 09/29/01 | 2584 | Allied Mason Contra... | Accounts Payable | | 17,438.00 | X | | 46,799.52 |
| 09/29/01 | 2585 | H. Borre & Sons, Inc. | Accounts Payable | Demolition Zu... | 41,696.00 | X | | 5,103.52 |
| 09/29/01 | 2586 | Insulated Panel Com... | Accounts Payable | Panels Zuerch... | 20,630.00 | X | | -15,526.48 |
| 09/29/01 | 2587 | Henry's Heating & A... | Accounts Payable | Equipment De... | 7,500.00 | X | | -23,026.48 |
| 09/29/01 | 2588 | Zeno | Accounts Payable | Deposit for ept | 3,000.00 | X | | -26,026.48 |
| 09/29/01 | 2589 | M & M Plumbing, C... | Accounts Payable | Plumbing Zuec... | 10,250.00 | X | | -36,276.48 |
| 09/29/01 | 2590 | George Maryniarczyk | Accounts Payable | Cooler installat... | 4,500.00 | X | | -40,776.48 |
| 09/29/01 | 2591 | Steve Kriegel | Accounts Payable | | 11,079.25 | X | | -51,855.73 |
| 09/29/01 | 2592 | Vicki L. Loevy | Accounts Payable | | 256.80 | X | | -52,112.53 |
| 09/29/01 | 2595 | Steve Kriegel | Accounts Payable | September Rei... | 2,453.00 | X | | -54,565.53 |
| 10/01/01 | 2594 | George Maryniarczyk | Accounts Payable | Cooler installat... | 3,800.00 | X | | -58,365.53 |
| 10/01/01 | 2596 | M-M Electric Co. | Accounts Payable | | 8,588.50 | X | | -66,954.03 |
| 10/01/01 | 2597 | M-M Electric Co. | Accounts Payable | | 8,588.50 | X | | -75,542.53 |
| 10/01/01 | 2600 | Verizon Wireless | Accounts Payable | VOID: 092001 ... | | X | | -75,542.53 |
| 10/04/01 | 2598 | Divya Patel | Accounts Payable | | 780.00 | X | | -76,322.53 |
| 10/04/01 | 2599 | Mel A. Ames | Accounts Payable | Salary for Wee... | 922.50 | X | | -77,245.03 |
| 10/04/01 | 2601 | Cool Running Syste... | Accounts Payable | 3rd pmt HVAC... | 8,300.00 | X | | -85,545.03 |
| 10/04/01 | 2602 | Zeno | Accounts Payable | Draw 4. Site ... | 5,000.00 | X | | -90,545.03 |
| 10/04/01 | 2604 | Zeno | Accounts Payable | Draw 4. Storm... | 10,000.00 | X | | -100,545.03 |
| 10/04/01 | | | NBS Money Market | | | X | 25,000.00 | -75,545.03 |
| 10/07/01 | | LaSalle Bank | Payroll Liabilities | VOID: | | X | | -75,545.03 |
| 10/08/01 | 2603 | Secretary of State | Accounts Payable | 2001 Annual R... | 350.00 | X | | -75,895.03 |
| 10/08/01 | 2605 | Maron Electronic Sw... | Accounts Payable | 5/30/01 Contract | 10,096.88 | X | | -85,991.91 |
| 10/08/01 | 2606 | Maron Electronic Sw... | Accounts Payable | 2 N LaSalle 11... | 9,332.50 | X | | -95,324.41 |
| 10/10/01 | | | Loan from Nexgen Arc... | VOID: Deposit | | X | 0.00 | -95,324.41 |
| 10/10/01 | | | Direct Deposit Liabilit... | Deposit | | X | 4,679.89 | -90,644.52 |
| 10/10/01 | | | Insurance:Health | Deposit | | X | 176.03 | -90,468.49 |
| 10/10/01 | | | NBS Comm Paper 199... | | | X | 141,921.61 | 51,453.12 |

nexgen Building Solutions, LLC.

1/17/2001

Register: nexgen Building Solutions check

From 09/01/01 through 03/28/02

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| | | | | | | | | 49,891.00 |
| 10/11/01 | 2628 | Greg LaHay | Accounts Payable | | 1,562.12 | X | | 49,356.51 |
| 10/11/01 | 2629 | Jeffrey Bedwell | Accounts Payable | | 534.49 | X | | 48,685.95 |
| 10/11/01 | 2630 | John D. Gerut | Accounts Payable | | 670.56 | X | | 48,656.60 |
| 10/11/01 | 2631 | Nicole O'Donnell | Accounts Payable | Framing Services | 29.35 | X | | 47,543.93 |
| 10/11/01 | 2632 | Paul Bearn | Accounts Payable | | 1,112.67 | X | | 47,454.43 |
| 10/11/01 | 2633 | Paul Schlattman (CE... | Accounts Payable | Travel reim Jul... | 89.50 | | | 47,454.43 |
| 10/11/01 | 2634 | Thomas Stratford | Accounts Payable | VOID: | | X | | 46,984.25 |
| 10/11/01 | 2635 | Tim Colleran | Accounts Payable | | 470.18 | X | | 46,813.25 |
| 10/11/01 | 2636 | Vicki L. Loevy | Accounts Payable | | 171.00 | X | | 61,813.25 |
| 10/12/01 | | Comdisco:31-024 Pe... | Accounts Receivable | Transfered fro... | | X | 15,000.00 | 85,813.25 |
| 10/12/01 | | Comdisco:31-012 M... | Accounts Receivable | Transfered fro... | | X | 24,000.00 | 111,813.25 |
| 10/12/01 | | Comdisco:31-013 M... | Accounts Receivable | Transfered Par... | | X | 26,000.00 | 133,270.75 |
| 10/12/01 | | Enron Net Works:31... | Accounts Receivable | | | X | 21,457.50 | 131,045.12 |
| 10/12/01 | 2611 | Bueno, Johnny A | -split- | | 2,225.63 | X | | 129,883.61 |
| 10/12/01 | 2613 | Fritze, Rodney | -split- | | 1,161.51 | X | | 127,577.56 |
| 10/12/01 | 2619 | O'Donnell, Nicole M. | -split- | | 2,306.05 | X | | 126,713.82 |
| 10/12/01 | 2622 | Schaffer, Stacie | -split- | | 863.74 | X | | 125,826.08 |
| 10/12/01 | 2626 | Whitehurst, Alvia | -split- | | 887.74 | X | | 124,254.58 |
| 10/12/01 | 2627 | Albert, Kenneth R. | -split- | | 1,571.50 | X | | 124,254.58 |
| 10/12/01 | 2638 | | -split- | VOID: | | X | | 124,254.58 |
| 10/12/01 | 2639 | | -split- | VOID: | | X | | 122,642.08 |
| 10/12/01 | 2640 | Creative Solutions G... | Accounts Payable | Network comp... | 1,612.50 | X | | 122,642.08 |
| 10/12/01 | 2643 | Fidelity Investments | Payroll Liabilities | VOID: 279-09... | | X | | 122,301.46 |
| 10/12/01 | 2644 | State Disbursement ... | Payroll Liabilities | | 340.62 | X | | 85,838.54 |
| 10/12/01 | | QuickBooks Payroll ... | -split- | | 36,462.92 | X | | 85,838.54 |
| 10/12/01 | 2609 | Bearn, Paul E | -split- | Direct Deposit | | X | | 85,838.54 |
| 10/12/01 | 2610 | Bedwell, Jeffrey B | -split- | Direct Deposit | | X | | 85,838.54 |
| 10/12/01 | 2612 | Colleran, Timothy J | -split- | Direct Deposit | | X | | 85,838.54 |
| 10/12/01 | 2614 | Gerut, John D | -split- | Direct Deposit | | X | | 85,838.54 |
| 10/12/01 | 2615 | Gillard, Michelle L | -split- | Direct Deposit | | X | | 85,838.54 |
| 10/12/01 | 2616 | Kriegel, Stephen P | -split- | Direct Deposit | | X | | 85,838.54 |
| 10/12/01 | 2617 | LaHay, Gregory | -split- | Direct Deposit | | X | | 85,838.54 |
| 10/12/01 | 2618 | Loevy, Vicki L | -split- | Direct Deposit | | X | | 85,838.54 |
| 10/12/01 | 2620 | Orlando, Jody R | -split- | Direct Deposit | | X | | 85,838.54 |
| 10/12/01 | 2621 | Patel, Divya S | -split- | Direct Deposit | | X | | 85,838.54 |
| 10/12/01 | 2623 | Schlattman, Paul | -split- | Direct Deposit | | X | | 85,838.54 |
| 10/12/01 | 2624 | Schutz, Brian L | -split- | Direct Deposit | | X | | 85,838.54 |
| 10/12/01 | 2625 | Stratford, John T | -split- | Direct Deposit | | X | | 85,537.87 |
| 10/13/01 | | | Bank Service Charges | Service Charge | 300.67 | X | | |

nexgen Building Solutions, LLC.

1/17/2001

Register: nexgen Building Solutions check
From 09/01/01 through 03/28/02

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/13/01 | 2607 | Divya Patel | Accounts Payable | | 1,559.49 | X | | 83,978.38 |
| 10/15/01 | | Zuercher Cheese Co... | Accounts Receivable | Partial Paymen... | | X | 50,000.00 | 133,978.38 |
| 10/15/01 | 2637 | | -split- | VOID: | | X | | 133,978.38 |
| 10/15/01 | 2639 | LaSalle Bank | -split- | VOID: | | X | | 133,978.38 |
| 10/15/01 | 2645 | Carlson Wagonlit Tr... | Accounts Payable | VOID: | | X | | 133,978.38 |
| 10/15/01 | 2646 | Com Ed | Accounts Payable | | 381.56 | X | | 133,596.82 |
| 10/15/01 | 2647 | Federal Express | Accounts Payable | | 1,895.65 | X | | 131,701.17 |
| 10/15/01 | 2648 | Henry's Heating & A... | Accounts Payable | Equipment De... | 7,500.00 | X | | 124,201.17 |
| 10/15/01 | 2649 | Infocomm | Accounts Payable | VOID: | | X | | 124,201.17 |
| 10/15/01 | 2650 | Mangrum Glass & ... | Accounts Payable | Material depos... | 4,056.00 | X | | 120,145.17 |
| 10/15/01 | 2651 | Superior Mechanical... | Accounts Payable | Zuercher Mech... | 23,400.00 | X | | 96,745.17 |
| 10/15/01 | 2652 | Teligent | Accounts Payable | T1 line to 8/1... | 1,121.00 | X | | 95,624.17 |
| 10/15/01 | 2653 | Universal Press | Accounts Payable | VOID: Europe... | | X | | 95,624.17 |
| 10/15/01 | 2654 | Waste Management ... | Accounts Payable | Port O Let to 0... | 413.33 | X | | 95,210.84 |
| 10/15/01 | 2655 | WEI—Warehouse Eq... | Accounts Payable | Pallet Racking ... | 7,750.00 | X | | 87,460.84 |
| 10/15/01 | 2697 | Il Dept of Employme... | Payroll Liabilities | 42636575 | 119.11 | X | | 87,341.73 |
| 10/16/01 | 2656 | Nicor Gas | Accounts Payable | Labor & Trans... | 769.56 | X | | 86,572.17 |
| 10/16/01 | 2657 | LaSalle Bank (CC) | Accounts Payable | Partial Credit ... | 5,000.00 | X | | 81,572.17 |
| 10/17/01 | 2641 | M-M Electric Co. | Accounts Payable | Labor & Mater... | 38,000.00 | X | | 43,572.17 |
| 10/17/01 | 2642 | Zeno | Accounts Payable | | 5,000.00 | X | | 38,572.17 |
| 10/18/01 | 2659 | Mel A. Ames | Accounts Payable | | 4,769.10 | X | | 33,803.07 |
| 10/19/01 | 2660 | Thomas Stratford | Accounts Payable | | 2,707.45 | X | | 31,095.62 |
| 10/23/01 | | | -split- | Deposit | | X | 13,508.23 | 44,603.85 |
| 10/24/01 | 2689 | Fidelity Investments | Payroll Liabilities | 279-092495 | 1,600.00 | X | | 43,003.85 |
| 10/24/01 | 2690 | State Disbursement ... | Payroll Liabilities | | 340.62 | X | | 42,663.23 |
| 10/24/01 | 102501 | | Collateral Assignment... | Reduced Credi... | | X | 33,604.66 | 76,267.89 |
| 10/25/01 | | | Insurance:Health | Deposit | | X | 548.55 | 76,816.44 |
| 10/25/01 | | Zuercher Cheese Co... | Accounts Receivable | Partial Paymen... | | X | 70,000.00 | 146,816.44 |
| 10/25/01 | | Jim Beam Brands Co... | Accounts Receivable | Payment in Full | | X | 10,504.21 | 157,320.65 |
| 10/25/01 | 2691 | Mid America Tile | Accounts Payable | | 4,000.00 | X | | 153,320.65 |
| 10/25/01 | 2692 | Stacie L. Schaffer | Accounts Payable | | 224.00 | X | | 153,096.65 |
| 10/25/01 | | Bedwell, Jeffrey B | -split- | VOID: Direct ... | | X | | 153,096.65 |
| 10/25/01 | | Patel, Divya S | -split- | VOID: Direct ... | | X | | 153,096.65 |
| 10/25/01 | | Bearn, Paul E | -split- | VOID: Direct ... | | X | | 153,096.65 |
| 10/25/01 | | Gillard, Michelle L | -split- | VOID: Direct ... | | X | | 153,096.65 |
| 10/25/01 | | Loevy, Vicki L | -split- | Direct Deposit | | X | | 153,096.65 |
| 10/25/01 | | QuickBooks Payroll ... | -split- | | 36,798.02 | X | | 116,298.63 |
| 10/25/01 | 2664 | Colleran, Timothy J | -split- | Direct Deposit | | X | | 116,298.63 |
| 10/25/01 | 2665 | Gerut, John D | -split- | Direct Deposit | | X | | 116,298.63 |

nexgen Building Solutions, LLC.

1/17/2001

Register: nexgen Building Solutions check
From 09/01/01 through 03/28/02

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/25/01 | 2667 | Kriegel, Stephen P | -split- | Direct Deposit | | X | | 116,298.63 |
| 10/25/01 | 2668 | LaHay, Gregory | -split- | Direct Deposit | | X | | 116,298.63 |
| 10/25/01 | 2670 | Orlando, Jody R | -split- | Direct Deposit | | X | | 116,298.63 |
| 10/25/01 | 2671 | Patel, Divya S | -split- | VOID: Direct ... | | X | | 116,298.63 |
| 10/25/01 | 2672 | Schlattman, Paul | -split- | Direct Deposit | | X | | 116,298.63 |
| 10/25/01 | 2673 | Schutz, Brian L | -split- | Direct Deposit | | X | | 116,298.63 |
| 10/25/01 | 2674 | Stratford, John T | -split- | Direct Deposit | | X | | 116,298.63 |
| 10/25/01 | 2684 | Beam, Paul E | -split- | VOID: Direct ... | | X | | 116,298.63 |
| 10/25/01 | 2685 | Bedwell, Jeffrey B | -split- | Direct Deposit | | X | | 116,298.63 |
| 10/25/01 | 2686 | Gillard, Michelle L | -split- | Direct Deposit | | X | | 116,298.63 |
| 10/25/01 | 2687 | Loevy, Vicki L | -split- | VOID: Direct ... | | X | | 116,298.63 |
| 10/25/01 | 2688 | Patel, Divya S | -split- | Direct Deposit | | X | | 116,298.63 |
| 10/26/01 | 2675 | Accountemps | Accounts Payable | | 2,175.50 | X | | 114,123.13 |
| 10/26/01 | 2676 | Greg LaHay | Accounts Payable | Reimbursable ... | 159.16 | X | | 113,963.97 |
| 10/26/01 | 2677 | John D. Gerut | Accounts Payable | Travel 10/16-1... | 273.84 | X | | 113,690.13 |
| 10/26/01 | 2678 | Mel A. Ames | Accounts Payable | General Condit... | 2,148.75 | X | | 111,541.38 |
| 10/26/01 | 2679 | Michelle Gillard | Accounts Payable | Expenses for ... | 49.80 | X | | 111,491.58 |
| 10/26/01 | 2680 | Missouri Board for ... | Accounts Payable | License | 100.00 | X | | 111,391.58 |
| 10/26/01 | 2681 | Tim Colleran | Accounts Payable | | 788.84 | X | | 110,602.74 |
| 10/26/01 | 2682 | Vicki L. Loevy | Accounts Payable | | 333.93 | X | | 110,268.81 |
| 10/26/01 | 2683 | City of Chicago | Accounts Payable | 2001 Energy C... | 125.00 | X | | 110,143.81 |
| 10/26/01 | 2693 | Deluxe Business For... | Accounts Payable | Reorder of 100... | 171.14 | X | | 109,972.67 |
| 10/26/01 | 2694 | Creative Solutions G... | Accounts Payable | | 2,812.50 | X | | 107,160.17 |
| 10/26/01 | 2695 | M & M Plumbing, C... | Accounts Payable | Plumbing Zuec... | 11,165.00 | X | | 95,995.17 |
| 10/26/01 | 2696 | Zeno | Accounts Payable | | 5,000.00 | X | | 90,995.17 |
| 10/29/01 | | Comdisco:31-013 M... | Accounts Receivable | Funds transfer... | | X | 6,000.00 | 96,995.17 |
| 10/29/01 | | Zuercher Cheese Co... | Accounts Receivable | Invoice # 51.00... | | X | 28,241.87 | 125,237.04 |
| 10/29/01 | 2698 | Il Department of Rev... | Payroll Liabilities | 3135-6451 | 12,559.39 | X | | 112,677.65 |
| 10/30/01 | 2699 | Greg LaHay | Accounts Payable | | 1,319.52 | X | | 111,358.13 |
| 10/30/01 | 2700 | Humana | Health Insurance | Group # 10239... | 11,777.45 | X | | 99,580.68 |
| 10/30/01 | 2701 | Nicor Gas | Accounts Payable | | 543.19 | X | | 99,037.49 |
| 10/30/01 | 2702 | S.J. Abrams & Co. | Accounts Payable | | 17,815.00 | X | | 81,222.49 |
| 10/30/01 | 2703 | Safeco National Insu... | Accounts Payable | Policy # Z3519... | 930.30 | X | | 80,292.19 |
| 10/30/01 | 2704 | Volkswagon Credit | Accounts Payable | Acct 80574052... | 470.86 | X | | 79,821.33 |
| 10/30/01 | 2705 | Waste Management ... | Accounts Payable | | 746.02 | X | | 79,075.31 |
| 10/30/01 | 2706 | Unum Life Insurance... | Accounts Payable | | 640.50 | X | | 78,434.81 |
| 10/31/01 | | | -split- | Deposit | | X | 7,201.79 | 85,636.60 |
| 10/31/01 | | Trizechahn, Inc.:00-1... | Accounts Receivable | | | X | 24,576.93 | 110,213.53 |
| 10/31/01 | 2708 | LaSalle Bank | -split- | | 35,881.92 | X | | 74,331.61 |

nexgen Building Solutions, LLC.    1/17/2001

Register: nexgen Building Solutions check

From 09/01/01 through 03/28/02

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/31/01 | 2709 | LaSalle Bank | Payroll Liabilities | | 473.96 | X | | 73,857.65 |
| 11/02/01 | 2707 | Southwestern Bell | Accounts Payable | Acct # 636-527... | 257.19 | X | | 73,600.46 |
| 11/02/01 | 2710 | Stacie L. Schaffer | Accounts Payable | | 196.00 | X | | 73,404.46 |
| 11/02/01 | 2711 | A.W. Andre Compan... | Accounts Payable | Office Supplies | 1,876.98 | X | | 71,527.48 |
| 11/02/01 | 2712 | Accountemps | Accounts Payable | Week Ending 1... | 1,345.35 | X | | 70,182.13 |
| 11/02/01 | 2713 | Mel A. Ames | Accounts Payable | | 2,663.27 | X | | 67,518.86 |
| 11/02/01 | 2714 | Trans@ctive Partner... | Accounts Payable | Business Cons... | 6,000.00 | X | | 61,518.86 |
| 11/02/01 | 2715 | Aaron Office Furniture | Accounts Payable | Furniture Rent ... | 155.49 | X | | 61,363.37 |
| 11/02/01 | 2716 | GE Group Life Assu... | Accounts Payable | Oct. Statement... | 474.85 | X | | 60,888.52 |
| 11/02/01 | 2717 | GE Group Life Assu... | Accounts Payable | Nov. Statement... | 367.55 | X | | 60,520.97 |
| 11/02/01 | 2718 | Chicao District Coun... | Accounts Payable | Discrepancies ... | 6.70 | X | | 60,514.27 |
| 11/02/01 | 2719 | Federal Express | Accounts Payable | | 838.66 | X | | 59,675.61 |
| 11/02/01 | 2720 | Steelcase Financial S... | Accounts Payable | VOID: 6th mon... | | X | | 59,675.61 |
| 11/04/01 | 2811 | Baldwin, Felicia R | -split- | VOID: Direct ... | | X | | 59,675.61 |
| 11/04/01 | 2812 | Colleran, Timothy J | -split- | VOID: Direct ... | | X | | 59,675.61 |
| 11/04/01 | 2813 | Gerut, John D | -split- | VOID: Direct ... | | X | | 59,675.61 |
| 11/04/01 | 2814 | Patel, Divya S | -split- | VOID: Direct ... | | X | | 59,675.61 |
| 11/04/01 | 2837 | Patel, Divya S | -split- | VOID: Direct ... | | X | | 59,675.61 |
| 11/05/01 | | | -split- | Deposit | | X | 13,817.55 | 73,493.16 |
| 11/05/01 | | University of Chicag... | Accounts Receivable | Payment in Full | | X | 19,995.67 | 93,488.83 |
| 11/05/01 | | Enron Net Works:31... | Accounts Receivable | | | X | 16,093.00 | 109,581.83 |
| 11/05/01 | 2721 | McLeod USA | Accounts Payable | | 2,827.56 | X | | 106,754.27 |
| 11/06/01 | 2658 | Ill Dpartment of Lab... | Accounts Payable | Holiday pay 8.... | 154.17 | X | | 106,600.10 |
| 11/06/01 | 2661 | A.W. Andre Compan... | Accounts Payable | Office Supplic... | 371.91 | X | | 106,228.19 |
| 11/06/01 | 2722 | Fidelity Investments | Payroll Liabilities | VOID: 279-09... | | X | | 106,228.19 |
| 11/06/01 | 2723 | State Disbursement ... | Payroll Liabilities | | 340.62 | X | | 105,887.57 |
| 11/06/01 | 2724 | Fidelity Investments | Payroll Liabilities | VOID: 279-09... | | X | | 105,887.57 |
| 11/07/01 | 2593 | Cash | Accounts Payable | Replenish pett... | 500.00 | X | | 105,387.57 |
| 11/07/01 | 2740 | Cool Running Syste... | Accounts Payable | Final pmt 11V... | 7,985.00 | X | | 97,402.57 |
| 11/07/01 | 2741 | Alivia Whitehurst | Accounts Payable | Outside Services | 112.00 | X | | 97,290.57 |
| 11/08/01 | 0 | Fidelity Investments | Payroll Liabilities | 279-092495 | 4,800.00 | X | | 92,490.57 |
| 11/08/01 | 2739 | LaHay, Gregory | -split- | Direct Deposit | 1,225.77 | X | | 91,264.80 |
| 11/08/01 | | QuickBooks Payroll ... | -split- | | 37,297.27 | X | | 53,967.53 |
| 11/08/01 | 2726 | Bearn, Paul E | -split- | Direct Deposit | | X | | 53,967.53 |
| 11/08/01 | 2727 | Bedwell, Jeffrey B | -split- | Direct Deposit | | X | | 53,967.53 |
| 11/08/01 | 2728 | Colleran, Timothy J | -split- | Direct Deposit | | X | | 53,967.53 |
| 11/08/01 | 2729 | Gerut, John D | -split- | Direct Deposit | | X | | 53,967.53 |
| 11/08/01 | 2730 | Gillard, Michelle L | -split- | Direct Deposit | | X | | 53,967.53 |
| 11/08/01 | 2731 | Kriegel, Stephen P | -split- | Direct Deposit | | X | | 53,967.53 |

# nexgen Building Solutions, LLC.

1/17/2001

Register: nexgen Building Solutions check
From 09/01/01 through 03/28/02
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/08/01 | 2732 | LaHay, Gregory | -split- | Direct Deposit | | X | | 53,967.53 |
| 11/08/01 | 2733 | Loevy, Vicki L | -split- | Direct Deposit | | X | | 53,967.53 |
| 11/08/01 | 2734 | Orlando, Jody R | -split- | Direct Deposit | | X | | 53,967.53 |
| 11/08/01 | 2735 | Patel, Divya S | -split- | Direct Deposit | | X | | 53,967.53 |
| 11/08/01 | 2736 | Schlattman, Paul | -split- | Direct Deposit | | X | | 53,967.53 |
| 11/08/01 | 2737 | Schutz, Brian L | -split- | Direct Deposit | | X | | 53,967.53 |
| 11/08/01 | 2738 | Stratford, John T | -split- | Direct Deposit | | X | | 53,967.53 |
| 11/09/01 | | Wells Fargo:50-141 ... | Accounts Receivable | | | X | 20,638.75 | 74,606.28 |
| 11/09/01 | | Thomas Stratford | Accounts Payable | VOID: | | X | | 74,606.28 |
| 11/09/01 | 2751 | Stephen Kriegel | Payroll Expenses | | 6,346.14 | X | | 68,260.14 |
| 11/09/01 | 2752 | Boye Janitorial Servi... | Accounts Payable | Post-Constructi... | 3,638.00 | X | | 64,622.14 |
| 11/09/01 | 2753 | Creative Solutions G... | Accounts Payable | | 2,400.00 | X | | 62,222.14 |
| 11/09/01 | 2754 | Divya Patel | Accounts Payable | Divya Expense... | 220.00 | X | | 62,002.14 |
| 11/09/01 | 2755 | Federal Express | Accounts Payable | | 81.55 | X | | 61,920.59 |
| 11/09/01 | 2756 | Greg LaHay | Accounts Payable | | 1,275.28 | X | | 60,645.31 |
| 11/09/01 | 2757 | Jeffrey Bedwell | Accounts Payable | | 2,033.83 | X | | 58,611.48 |
| 11/09/01 | 2758 | John D. Gerut | Accounts Payable | Travel 11/16-1... | 212.48 | X | | 58,399.00 |
| 11/09/01 | 2759 | M-M Electric Co. | Accounts Payable | Labor & Mater... | 25,000.00 | X | | 33,399.00 |
| 11/09/01 | 2760 | M & M Plumbing, C... | Accounts Payable | Balance for Plu... | 5,000.00 | X | | 28,399.00 |
| 11/09/01 | 2761 | Mangrum Glass & ... | Accounts Payable | VOID: Materia... | | X | | 28,399.00 |
| 11/09/01 | 2762 | Mid America Tile | Accounts Payable | | 4,739.60 | X | | 23,659.40 |
| 11/09/01 | 2763 | Paul Bearn | Accounts Payable | | 1,349.08 | X | | 22,310.32 |
| 11/09/01 | 2764 | Southwestern Bell | Accounts Payable | | 453.81 | X | | 21,856.51 |
| 11/09/01 | 2765 | Teligent | Accounts Payable | T1 line to 09/... | 1,121.00 | X | | 20,735.51 |
| 11/09/01 | 2766 | The Weiss Group, Inc. | Accounts Payable | Account # 108-... | 2.45 | X | | 20,733.06 |
| 11/09/01 | 2768 | Vicki L. Loevy | Accounts Payable | | 464.95 | X | | 20,268.11 |
| 11/09/01 | 2769 | Waste Management ... | Accounts Payable | Toilet Service | 80.26 | X | | 20,187.85 |
| 11/09/01 | 2770 | Greg LaHay | Accounts Payable | Reimbursable ... | 115.00 | X | | 20,072.85 |
| 11/09/01 | 2771 | Jeffrey Bedwell | Accounts Payable | Travel Expens... | 17.88 | X | | 20,054.97 |
| 11/09/01 | 2772 | Thomas Stratford | Accounts Payable | | 1,874.76 | X | | 18,180.21 |
| 11/13/01 | | University of Chicag... | Accounts Receivable | GSB/CTS | | X | 6,988.57 | 25,168.78 |
| 11/13/01 | | University of Chicag... | Accounts Receivable | GSB / Dean's Off | | X | 3,155.17 | 28,323.95 |
| 11/14/01 | | | Bank Service Charges | Service Charge | 170.00 | X | | 28,153.95 |
| 11/14/01 | check by ... | AT&T Wireless Serv... | Accounts Payable | | 5,153.91 | X | | 23,000.04 |
| 11/14/01 | 2776 | Verizon Wireless | Accounts Payable | | 237.58 | X | | 22,762.46 |
| 11/14/01 | 2777 | Divya Patel | Accounts Payable | | 2,539.37 | X | | 20,223.09 |
| 11/15/01 | 2778 | Zeno | Accounts Payable | Site Utilities | 6,500.00 | X | | 13,723.09 |
| 11/15/01 | W3061542 | Southwestern Bell | Telephone:Voice Acco... | Wire from chec... | 280.00 | X | | 13,443.09 |
| 11/16/01 | | Enron Net Works:31... | Accounts Receivable | FOR INV #31-... | | X | 122,163.90 | 135,606.99 |

nexgen Building Solutions, LLC.

1/17/2001

Register: nexgen Building Solutions check

From 09/01/01 through 03/28/02

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | | | X | | 135,606.99 |
| 11/16/01 | 0 | Ruth Rankin | Accounts Payable | VOID: Marketi... | | X | | 135,606.99 |
| 11/16/01 | 2767 | Ruth Rankin | Accounts Payable | VOID: Marketi... | | X | | 135,226.99 |
| 11/16/01 | 2779 | McDonough Associa... | Accounts Payable | Prof. Services f... | 380.00 | X | | 134,260.47 |
| 11/16/01 | 2780 | Safeco National Insu... | Accounts Payable | | 966.52 | X | | 133,510.47 |
| 11/16/01 | 2781 | The Weiss Group, Inc. | Accounts Payable | Admin fees | 750.00 | X | | 133,510.47 |
| 11/19/01 | | Zuercher Cheese Co... | Accounts Receivable | Partial Payment | | X | 100,000.00 | 233,510.47 |
| 11/19/01 | 2782 | H. Borre & Sons, Inc. | Accounts Payable | For Carpentry ... | 64,752.55 | X | | 168,757.92 |
| 11/19/01 | 2783 | Mel A. Ames | Accounts Payable | | 925.79 | X | | 167,832.13 |
| 11/19/01 | 2784 | Nikolas Painting Co... | Accounts Payable | Interior Painting | 5,500.00 | X | | 162,332.13 |
| 11/19/01 | 2785 | Superior Mechanical... | Accounts Payable | Final Invoice 1... | 4,600.00 | X | | 157,732.13 |
| 11/19/01 | 2786 | The Avondale Group | Accounts Payable | Labor & Mater... | 7,590.00 | X | | 150,142.13 |
| 11/19/01 | 2787 | Time Insulation Com... | Accounts Payable | Cold Water Pi... | 1,600.00 | X | | 148,542.13 |
| 11/19/01 | 2788 | Mangrum Glass & ... | Accounts Payable | Material depos... | 4,056.00 | X | | 144,486.13 |
| 11/19/01 | 2789 | WEI--Warehouse Eq... | Accounts Payable | VOID: Pallet R... | | X | | 144,486.13 |
| 11/19/01 | 2790 | Steelcase Financial S... | Accounts Payable | Office Furniture | 8,735.62 | X | | 135,750.51 |
| 11/19/01 | 2791 | | -split- | VOID: | | X | | 135,750.51 |
| 11/19/01 | 2792 | Ruth Rankin | Accounts Payable | VOID: Marketi... | | X | | 135,750.51 |
| 11/19/01 | 2794 | | -split- | VOID: | | X | 16,841.00 | 152,591.51 |
| 11/19/01 | 111901 | CarMax | Automobiles | Sale of Truck 1... | 15,027.15 | X | | 137,564.36 |
| 11/20/01 | 2725 | Barack,Ferrazzano, ... | Accounts Payable | | 400.00 | X | | 137,164.36 |
| 11/20/01 | 2743 | Ruth Rankin | Accounts Payable | | 9,034.36 | X | | 128,130.00 |
| 11/20/01 | 2795 | WEI--Warehouse Eq... | Accounts Payable | Pallet Racking ... | 14,597.00 | X | | 113,533.00 |
| 11/20/01 | 2796 | M-M Electric Co. | Accounts Payable | For Electrical ... | | X | 548.55 | 114,081.55 |
| 11/20/01 | 112001 | | Insurance:Health | Cobra Payment... | | X | 7,500.00 | 121,581.55 |
| 11/21/01 | | Comdisco:31-021 G... | Accounts Receivable | Wire through ... | 6,732.44 | X | | 114,849.11 |
| 11/21/01 | 2742 | Savin Corporation | Accounts Payable | | 2,322.84 | X | | 112,526.27 |
| 11/21/01 | 2744 | Wells Fargo Financi... | Accounts Payable | | 9,422.35 | X | | 103,103.92 |
| 11/21/01 | 2745 | Stephen Kriegel | Accounts Payable | | 995.86 | X | | 102,108.06 |
| 11/21/01 | 2746 | Savin Credit Corpora... | Accounts Payable | | 2,925.00 | X | | 99,183.06 |
| 11/21/01 | 2747 | Creative Solutions G... | Accounts Payable | | 4,567.50 | X | | 94,615.56 |
| 11/21/01 | 2748 | Algorithm Consultin... | Accounts Payable | | | X | | 94,615.56 |
| 11/21/01 | 2749 | American Express (T... | Accounts Payable | VOID: | | X | | 94,615.56 |
| 11/21/01 | 2849 | American Express (T... | American Express | VOID: | | X | 176.03 | 94,791.59 |
| 11/21/01 | | Ann Chin (ID) | Insurance:Health | Record Cobra ... | | X | 800.00 | 95,591.59 |
| 11/21/01 | 112101 | | nexgen Building Soluti... | Sale of Inspiro... | | X | 1,000.00 | 96,591.59 |
| 11/21/01 | 112101 | | -split- | Sale of Laptop ... | | X | | 96,000.29 |
| 11/22/01 | 2844 | Colleran, Timothy J | -split- | | 591.30 | X | | -23,292.90 |
| 11/22/01 | | QuickBooks Payroll ... | -split- | | 119,293.19 | X | | -23,292.90 |
| 11/22/01 | 2797 | Baldwin, Felicia R | -split- | VOID: Direct ... | | X | | |

nexgen Building Solutions, LLC.                                                    1/17/2001

Register: nexgen Building Solutions check
From 09/01/01 through 03/28/02
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/22/01 | 2798 | Bearn, Paul E | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2799 | Bedwell, Jeffrey B | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2800 | Colleran, Timothy J | -split- | VOID: Direct ... | | X | | -23,292.90 |
| 11/22/01 | 2801 | Gerut, John D | -split- | VOID: Direct ... | | X | | -23,292.90 |
| 11/22/01 | 2802 | Gillard, Michelle L | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2803 | Kriegel, Stephen P | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2804 | LaHay, Gregory | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2805 | Loevy, Vicki L | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2806 | Orlando, Jody R | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2807 | Patel, Divya S | -split- | VOID: Direct ... | | X | | -23,292.90 |
| 11/22/01 | 2808 | Schlattman, Paul | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2809 | Schutz, Brian L | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2810 | Stratford, John T | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2815 | Baldwin, Felicia R | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2816 | Bearn, Paul E | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2817 | Bedwell, Jeffrey B | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2818 | Colleran, Timothy J | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2819 | Gerut, John D | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2820 | Gillard, Michelle L | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2821 | Kriegel, Stephen P | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2822 | LaHay, Gregory | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2823 | Loevy, Vicki L | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2824 | Patel, Divya S | -split- | VOID: Direct ... | | X | | -23,292.90 |
| 11/22/01 | 2825 | Schlattman, Paul | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2826 | Schutz, Brian L | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2827 | Stratford, John T | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2828 | Bearn, Paul E | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2829 | Bedwell, Jeffrey B | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2830 | Gerut, John D | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2831 | LaHay, Gregory | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2832 | Loevy, Vicki L | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2833 | Patel, Divya S | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2834 | Stratford, John T | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2835 | Gillard, Michelle L | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2836 | Orlando, Jody R | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2838 | Patel, Divya S | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2839 | Baldwin, Felicia R | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2840 | Colleran, Timothy J | -split- | Direct Deposit | | X | | -23,292.90 |
| 11/22/01 | 2841 | Gerut, John D | -split- | Direct Deposit | | X | | -23,292.90 |

## nexgen Building Solutions, LLC.

1/17/2001

Register: nexgen Building Solutions check
From 09/01/01 through 03/28/02
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/11/02 | | Comdisco:31-028 Un... | Accounts Receivable | | | | 908.63 | -36,812.40 |
| 01/11/02 | | | Loan to nexgen Arch/E... | | | | 63,181.25 | 26,368.85 |
| 01/14/02 | | | Employee advance | | | | 14,537.41 | 40,906.26 |
| 01/15/02 | | Hitachi:31-034 Halif... | Accounts Receivable | | | | 74,679.21 | 115,585.47 |
| 01/15/02 | | | -split- | | | | 2,800.00 | 118,385.47 |
| 01/16/02 | 2888 | Wells Fargo Financi... | Accounts Payable | | 3,928.33 | | | 114,457.14 |
| 01/16/02 | | | Collateral Assignment... | | | | 88,201.00 | 202,658.14 |
| 01/16/02 | | | Bank Service Charges | | 88,454.25 | | | 114,203.89 |
| 01/16/02 | | | Interest Income | | | | 3,462.15 | 117,666.04 |
| 01/29/02 | 2862 | Stephen Kriegel | Accounts Payable | | 14,980.00 | X | | 102,686.04 |
| 01/29/02 | 2865 | Universal Press | Accounts Payable | European letter... | 3,000.00 | | | 99,686.04 |
| 01/29/02 | 2866 | Savin Credit Corpora... | Accounts Payable | Contract # 004... | 361.86 | | | 99,324.18 |
| 01/29/02 | 2867 | Leaf, Dahl and Com... | Accounts Payable | | 6,000.00 | | | 93,324.18 |
| 01/29/02 | 2868 | Keeven Morgan | Accounts Payable | Retainer and I... | 3,000.00 | | | 90,324.18 |
| 01/29/02 | 2869 | Humana | Accounts Payable | February Healt... | 4,691.78 | | | 85,632.40 |
| 01/29/02 | 2870 | Cable-Tech Design, ... | Accounts Payable | Merck 50/50 ra... | 4,500.00 | | | 81,132.40 |
| 01/29/02 | 2871 | Barack,Ferrazzano, ... | Accounts Payable | | 7,204.07 | | | 73,928.33 |
| 01/29/02 | 2872 | American Express (T... | Accounts Payable | | 2,755.11 | | | 71,173.22 |
| 01/29/02 | 2873 | American Express (T... | Accounts Payable | Nov. Amex Bill | 6,022.70 | | | 65,150.52 |
| 01/29/02 | 2874 | American Express (T... | Accounts Payable | | 111.74 | | | 65,038.78 |
| 01/29/02 | 2875 | American Express (S... | American Express | | 25,243.08 | | | 39,795.70 |
| 01/29/02 | 2876 | Tiffany Sledge | Accounts Payable | | 200.00 | | | 39,595.70 |
| 02/04/02 | | Molex:31-010 Remol... | Accounts Receivable | | | | 24,000.00 | 63,595.70 |

01/17/01

ATTACHMENT C

## nexgen Building Solutions, LLC.
## Employee Earnings Summary
### January 1, 2001 through March 28, 2002

| | Salary | Salary Birthday | Severance | Vacation Salary |
|---|---|---|---|---|
| Albert, Kenneth R. | 25,812.96 | 0.00 | 2,230.77 | 956.28 |
| Baldwin, Felicia R | 2,115.38 | 0.00 | 0.00 | 0.00 |
| Beam, Paul E | 80,041.02 | 0.00 | 0.00 | 4,420.52 |
| Bedwell, Jeffrey B | 103,594.02 | 0.00 | 0.00 | 3,405.98 |
| Brown, Terrence A | 47,992.50 | 0.00 | 3,461.54 | 2,199.80 |
| Buield, Johnny A | 56,912.27 | 0.00 | 2,684.62 | 780.13 |
| Chin, Ann | 33,819.49 | 0.00 | 2,500.00 | 3,430.51 |
| Colleran, Timothy J | 160,386.38 | 0.00 | 0.00 | 6,921.33 |
| Fritze, Rodney | 24,017.74 | 0.00 | 1,461.54 | 826.44 |
| Gerut, John D | 84,719.66 | 0.00 | 0.00 | 4,695.67 |
| Gillard, Michelle L | 30,034.66 | 0.00 | 0.00 | 1,196.12 |
| Haabe, Christopher K | 47,664.69 | 0.00 | 0.00 | 3,412.23 |
| Kriegal, Stephen P | 167,307.71 | 0.00 | 0.00 | 0.00 |
| LaHay, Gregory | 86,538.50 | 0.00 | 0.00 | 12,972.52 |
| Loevy, Vicki L | 116,835.13 | 0.00 | 0.00 | 2,250.00 |
| Ludwig, Neil S | 35,250.00 | 0.00 | 2,500.00 | 1,910.24 |
| O'Donnell, Nicole M. | 59,890.02 | 315.11 | 3,269.23 | 3,195.16 |
| Orlando, Jody R | 63,833.41 | 0.00 | 0.00 | 5,195.21 |
| Patel, Divya S | 76,535.54 | 0.00 | 0.00 | 2,753.85 |
| Pawlowski, Eric | 22,169.22 | 0.00 | 2,307.69 | 4,044.39 |
| Pierce, Ellen M. | 30,570.96 | 0.00 | 0.00 | 161.54 |
| Rahim, Dwayniette | 9,369.21 | 0.00 | 0.00 | 130.77 |
| Sanchez, Valerie | 2,464.61 | 0.00 | 0.00 | 0.00 |
| Schaffer, Stacie | 0.00 | 0.00 | 1,115.20 | 2,243.59 |
| Schlattman, Paul | 185,064.12 | 0.00 | 0.00 | 8,336.03 |
| Schutz, Brian L | 81,563.91 | 0.00 | 0.00 | 0.00 |
| Sepulveda, Veronika | 8,999.99 | 0.00 | 0.00 | 230.77 |
| Sherwin, Anne K | 12,307.68 | 0.00 | 0.00 | 0.00 |
| Skretkny, Steven M | 123,235.92 | 512.82 | 0.00 | 6,058.91 |
| Stratford, John T | 29,615.39 | 0.00 | 4,230.77 | 0.00 |
| Szymberski, Roman | | 0.00 | 1,076.80 | 0.00 |
| Whitehurst, Alvia | 41,820.21 | 0.00 | 4,423.08 | 199.04 |
| Yanes, Jose M | | | | |
| **TOTAL** | **1,830,602.30** | **827.93** | **31,461.24** | **82,889.03** |

01/17/01

# nexgen Building Solutions, LLC.
## Employee Earnings Summary
### January 1, 2001 through March 28, 2002

| | Final Pay | Hourly Regular Rate | Hourly Severance | Overtime Hourly Rate |
|---|---|---|---|---|
| Albert, Kenneth R. | 0.00 | 2,230.40 | 0.00 | 0.00 |
| Baldwin, Felecia R. | 0.00 | 14,585.00 | 1,000.00 | 0.00 |
| Bearn, Paul E | 0.00 | 346.08 | 0.00 | 0.00 |
| Bedlvai, Jeffrey B | 0.00 | 0.00 | 0.00 | 0.00 |
| Brown, Terrence A | 0.00 | 1,384.32 | 0.00 | 0.00 |
| Bkleid, Johnny A | 0.00 | 0.00 | 0.00 | 0.00 |
| Clifin, Ann | 0.00 | 1,250.01 | 0.00 | 0.00 |
| Cobearan, Timothy J | 0.00 | 0.00 | 0.00 | 0.00 |
| Fritze, Rodney | 0.00 | 0.00 | 0.00 | 0.00 |
| Gelrut, John D | 0.00 | 0.00 | 0.00 | 0.00 |
| Gillald, Michelle L. | 0.00 | 769.20 | 0.00 | 0.00 |
| Haase, Christopher K | 1,661.76 | 0.00 | 0.00 | 0.00 |
| Kriegel, Stephen P | 0.00 | 0.00 | 0.00 | 0.00 |
| Landry, Gregory | 0.00 | 0.00 | 0.00 | 0.00 |
| Loevy, Vicki L | 0.00 | 1,250.00 | 0.00 | 0.00 |
| Ludwig, Nell S | 0.00 | 0.00 | 0.00 | 0.00 |
| O'Donnell, Nicole M. | 0.00 | 2,927.71 | 0.00 | 0.00 |
| Orlando, Jody R | 0.00 | 0.00 | 0.00 | 0.00 |
| Patel, Divya S | 0.00 | 4,568.84 | 0.00 | 0.00 |
| Pawlowski, Eric | 0.00 | 692.16 | 0.00 | 0.00 |
| Pierce, Ellen M. | 0.00 | 807.60 | 0.00 | 0.00 |
| Rahim, Dwynelle | 0.00 | 6,052.14 | 0.00 | 0.00 |
| Sanchez, Valerie | 0.00 | 18,861.95 | 0.00 | 342.32 |
| Schaffer, Stacie | 0.00 | 0.00 | 0.00 | 0.00 |
| Schatzman, Paul | 0.00 | 0.00 | 0.00 | 0.00 |
| Schultz, Brian L | 0.00 | 0.00 | 0.00 | 9.01 |
| Sepulveda, Veronica | 0.00 | 2,299.92 | 0.00 | 0.00 |
| Sherwin, Aline K | 0.00 | 1,153.60 | 0.00 | 0.00 |
| Sherwin, Steven M | 0.00 | 1,414.80 | 0.00 | 0.00 |
| Skrettny, John T | 0.00 | 0.00 | 0.00 | 0.00 |
| Stratford, John T | 0.00 | 2,115.20 | 0.00 | 0.00 |
| Szymbersid, Roman | 0.00 | 11,596.87 | 0.00 | 40.38 |
| Whitehurst, Alvia | 0.00 | 0.00 | 0.00 | 0.00 |
| Yanes, Jose M | 0.00 | 4,422.40 | 0.00 | 0.00 |
| **TOTAL** | **1,661.76** | **78,738.20** | **1,000.00** | **391.71** |

01/17/01

# nexgen Building Solutions, LLC.
## Employee Earnings Summary
### January 1, 2001 through March 28, 2002

| | Regular Pay (Hourly Rate) | Salary (Calculated at Hourly Ra | Unpaid time off | Vacation Hourly Rate |
|---|---|---|---|---|
| Albert, Kenneth R. | 0.00 | 0.00 | 0.00 | 667.17 |
| Baldwin, Felicia R. | 0.00 | 0.00 | 0.00 | 1,102.81 |
| Beltz, Paul E | 0.00 | 1,057.60 | 0.00 | 3,429.15 |
| Bedwell, Jeffrey B | 0.00 | 0.00 | 0.00 | 5,087.50 |
| Brown, Terrence A | 0.00 | 0.00 | 0.00 | 315.37 |
| Bleho, Johnny A | 0.00 | 0.00 | 0.00 | 2,625.53 |
| Chin, Ann | 0.00 | 0.00 | 0.00 | 203.44 |
| Colleran, Timothy J | 0.00 | 0.00 | 0.00 | 0.00 |
| Fritze, Rodney | 0.00 | 0.00 | 0.00 | 737.56 |
| Gerut, John D | 0.00 | 0.00 | 0.00 | 2,391.48 |
| Gillard, Michelle L. | 0.00 | 0.00 | 0.00 | 755.93 |
| Haase, Christopher K | 0.00 | 0.00 | 0.00 | 167.91 |
| Kriegel, Stephen P | 0.00 | 0.00 | 0.00 | 0.00 |
| LaHay, Gregory | 0.00 | 0.00 | 0.00 | 5,984.24 |
| Loevy, Vicki L | 0.00 | 0.00 | 0.00 | 10,294.20 |
| Ludwig, Neil S | 0.00 | 0.00 | 0.00 | 919.38 |
| O'Donnell, Nicole M. | 2,942.64 | 0.00 | 0.00 | 3,792.74 |
| Patel, Divya 6 | 0.00 | 0.00 | 0.00 | 0.00 |
| Orlando, Jody R | 0.00 | 0.00 | 0.00 | 0.00 |
| Pawlowski, Eric | 0.00 | 0.00 | 0.00 | 3,653.78 |
| Pierce, Ellen M. | 0.00 | 0.00 | 0.00 | 0.00 |
| Rahimi, Dwynelle | 0.00 | 0.00 | 0.00 | 720.42 |
| Sanchez, Valerie | 0.00 | 0.00 | 0.00 | 396.94 |
| Scharfer, Stacie | 0.00 | 0.00 | 0.00 | 296.59 |
| Schlattman, Paul | 0.00 | 2,732.39 | 0.00 | 1,338.24 |
| Schutz, Brian L | 0.00 | 0.00 | 0.00 | 0.00 |
| Sepulveda, Veronica | 0.00 | 0.00 | 0.00 | 110.73 |
| Sherwin, Anne K | 0.00 | 0.00 | 0.00 | 566.99 |
| Skrentny, Steven M | 0.00 | 0.00 | 0.00 | 217.53 |
| Stratford, John T | 0.00 | 0.00 | 0.00 | 9,719.61 |
| Szymberski, Roman | 0.00 | 0.00 | 0.00 | 2,276.48 |
| Whitehurst, Alvia | 0.00 | 0.00 | 0.00 | 744.61 |
| Yanes, Jose M | 0.00 | 0.00 | 0.00 | 2,454.96 |
| TOTAL | 2,942.64 | 3,789.99 | 0.00 | 60,973.31 |

01/17/01

# nexgen Building Solutions, LLC.
## Employee Earnings Summary
January 1, 2001 through March 28, 2002

| | Commission | Bonus | Deferred Wages Repayment | Federal Withholding |
|---|---|---|---|---|
| Albert, Kenneth R. | 0.00 | 0.00 | 0.00 | -6,203.00 |
| Baldwin, Felicia R | 0.00 | 100.00 | 0.00 | -1,703.00 |
| Bajahm, Paul E | 0.00 | 1,200.00 | 0.00 | -17,173.00 |
| Bedwell, Jeffrey B | 0.00 | 400.00 | 0.00 | -27,716.00 |
| Brown, Terrence A | 0.00 | 1,500.00 | 0.00 | -11,189.00 |
| Bueno, Johnny A | 0.00 | 200.00 | 0.00 | -7,948.00 |
| Chin, Ann | 0.00 | 600.00 | 0.00 | -8,249.00 |
| Cohleran, Timothy J | 0.00 | 0.00 | 0.00 | -14,632.00 |
| Fritze, Rodney | 0.00 | 200.00 | 0.00 | -2,777.00 |
| Gefell, John D | 0.00 | 0.00 | 0.00 | -15,213.00 |
| Gillard, Michelle L | 0.00 | 200.00 | 0.00 | -3,976.00 |
| Haase, Christopher K | 0.00 | 300.00 | 0.00 | -10,081.00 |
| Kriegel, Stephen P | 0.00 | 0.00 | 22,692.28 | -14,048.00 |
| Lafihy, Gregory | 2,061.12 | 3,000.00 | 0.00 | -23,256.00 |
| Loewy, Vicki L | 3,127.04 | 0.00 | 0.00 | -36,403.00 |
| Ludwig, Neil S | 0.00 | 0.00 | 0.00 | -8,446.00 |
| O'Donnell, Nicole M. | 0.00 | 200.00 | 0.00 | -13,888.00 |
| Orlando, Jody R | 0.00 | 1,200.00 | 0.00 | -15,129.00 |
| Patel, Divya S | 0.00 | 0.00 | 0.00 | -14,480.00 |
| Pawlowski, Eric | 0.00 | 200.00 | 0.00 | -5,806.00 |
| Pierce, Ellen M. | 0.00 | 0.00 | 0.00 | -7,380.00 |
| Rahim, Dwynielle | 0.00 | 0.00 | 0.00 | -1,676.00 |
| Sanchez, Valerie | 0.00 | 200.00 | 0.00 | -911.00 |
| Schaffer, Stacie | 0.00 | 0.00 | 0.00 | -2,581.00 |
| Schlutman, Paul | 0.00 | 0.00 | 0.00 | -11,025.00 |
| Schutz, Brian L | 0.00 | 0.00 | 0.00 | -20,902.00 |
| Sepulveda, Veronica | 0.00 | 0.00 | 0.00 | -341.00 |
| Sherwin, Anne K | 0.00 | 0.00 | 0.00 | -2,135.00 |
| Skrenny, Steven M | 0.00 | 0.00 | 0.00 | -2,136.00 |
| Stratford, John T | 0.00 | 0.00 | 0.00 | -31,915.00 |
| Szymberski, Roman | 0.00 | 0.00 | 0.00 | -9,730.00 |
| Whitehurst, Alvia | 0.00 | 100.00 | 0.00 | -936.00 |
| Yanes, Jose M | 0.00 | 0.00 | 0.00 | -9,581.00 |
| TOTAL | 5,188.16 | 9,500.00 | 22,692.28 | -369,535.00 |

01/17/01

# nexgen Building Solutions, LLC.
## Employee Earnings Summary
### January 1, 2001 through March 28, 2002

| | Medicare Employee | Social Security Employee | Federal Unemployment | Medicare Company |
|---|---|---|---|---|
| Albert, Kenneth R. | -461.80 | -1,974.60 | 56.00 | 461.80 |
| Baldwin, Felicia R | -289.43 | -1,237.57 | 56.00 | 289.43 |
| Bjarn, Paul E | -1,276.95 | -4,984.80 | 56.00 | 1,276.95 |
| Bedwell, Jeffrey B | -1,625.53 | -4,984.80 | 56.00 | 1,625.53 |
| Brown, Terrence A | -824.38 | -3,524.92 | 56.00 | 824.38 |
| Bueno, Johnny A | -897.07 | -3,835.73 | 56.00 | 897.07 |
| Chin, Ann | -600.55 | -2,567.86 | 56.00 | 600.55 |
| Colleran, Timothy J | -2,088.81 | -4,984.80 | 56.00 | 2,080.11 |
| Fritze, Rodney | -393.48 | -1,682.47 | 56.00 | 393.48 |
| Gajrul, John D | -1,320.04 | -4,984.80 | 56.00 | 1,320.04 |
| Gillard, Michelle L. | -470.00 | -2,009.66 | 56.00 | 470.00 |
| Haase, Christopher K | -764.48 | -3,268.85 | 56.00 | 764.48 |
| Kriegel, Stephen P | -2,313.76 | -4,984.80 | 56.00 | 2,313.76 |
| Lafflly, Gregory | -1,402.82 | -5,087.10 | 56.00 | 1,402.82 |
| Loevy, Vicki L | -2,067.81 | -4,984.80 | 56.00 | 2,067.81 |
| Ludwig, Nell S | -605.87 | -2,590.61 | 56.00 | 605.87 |
| O'Donnell, Nicole M. | -1,035.29 | -4,426.77 | 56.00 | 1,035.29 |
| Orlando, Jody R | -1,033.81 | -4,420.41 | 56.00 | 1,033.81 |
| Patel, Divya S | -1,229.06 | -4,984.80 | 56.00 | 1,229.06 |
| Pawlowski, Eric | -424.75 | -1,816.19 | 56.00 | 424.75 |
| Pierce, Ellen M. | -553.22 | -2,365.49 | 56.00 | 553.22 |
| Rahan, Dwynelle | -155.66 | -665.59 | 56.00 | 155.66 |
| Sanchez, Valerie | -130.15 | -556.52 | 56.00 | 130.15 |
| Scharler, Stacie | -314.09 | -1,342.99 | 56.00 | 314.09 |
| Schlattmall, Paul | -2,096.92 | -4,984.80 | 56.00 | 2,096.92 |
| Schulz, Brian L | -1,338.77 | -4,984.80 | 56.00 | 1,338.77 |
| Sepulveda, Veronica | -35.09 | -150.02 | 19.38 | 35.09 |
| Sherwin, Aisne K | -158.79 | -678.98 | 56.00 | 158.79 |
| Sherwin, Steven M | -202.13 | -864.28 | 56.00 | 202.13 |
| Stratford, John T | -1,997.48 | -4,984.80 | 56.00 | 1,997.48 |
| Szymberski, Roman | -554.45 | -2,370.75 | 56.00 | 554.45 |
| Whitehurst, Alvia | -195.46 | -835.76 | 56.00 | 195.46 |
| Yanes, Jose M | -773.14 | -3,305.82 | 56.00 | 773.14 |
| TOTAL | -29,631.04 | -101,428.84 | 1,811.38 | 29,622.34 |

# nexgen Building Solutions, LLC.
## Employee Earnings Summary
### January 1, 2001 through March 28, 2002

| | Social Security Company | IL - Withholding | IL - Unemployment Company | 401(k) |
|---|---|---|---|---|
| Albert, Kenneth R. | 1,974.60 | -923.20 | 279.00 | 0.00 |
| Balgwin, Felicia R. | 1,237.57 | -512.66 | 279.00 | 0.00 |
| Bahrn, Paul E | 4,984.80 | -2,577.35 | 279.00 | 0.00 |
| Bedwell, Jeffrey B | 4,984.80 | -3,303.16 | 279.00 | 0.00 |
| Brown, Terrence A | 3,524.92 | -2,065.84 | 279.00 | 0.00 |
| Bilenco, Johnny A | 3,835.73 | -1,656.17 | 279.00 | 0.00 |
| Chin, Ann | 2,587.85 | -1,228.67 | 279.00 | -8,800.00 |
| Colleran, Timothy J | 4,984.80 | -1,567.44 | 279.00 | 0.00 |
| Frizzel, Rodney | 1,682.47 | -726.40 | 279.00 | 0.00 |
| Geruti, John D | 4,984.80 | -2,536.83 | 279.00 | -3,400.00 |
| Gillard, Michelle L | 2,009.66 | -972.43 | 279.00 | 0.00 |
| Haase, Christopher K | 3,268.85 | -1,469.04 | 279.00 | -2,139.23 |
| Khegel, Stephen P | 4,984.80 | -1,571.94 | 279.00 | 0.00 |
| LaRiby, Gregory | 5,087.70 | -2,788.30 | 278.00 | 0.00 |
| Loevy, Vicki L | 4,984.80 | -4,218.24 | 278.00 | 0.00 |
| Ludwig, Neil S | 2,590.61 | -1,214.25 | 278.00 | 0.00 |
| O'Donnell, Nicole M. | 4,426.77 | -2,142.02 | 279.00 | -9,800.00 |
| Orlando, Jody R | 4,420.41 | -2,078.85 | 279.00 | 0.00 |
| Patel, Divya S | 4,984.80 | -2,248.88 | 279.00 | 0.00 |
| Pawkowski, Eric | 1,816.19 | -828.01 | 279.00 | 0.00 |
| Pierce, Ellen M. | 2,365.49 | -1,103.04 | 278.00 | 0.00 |
| Rahari, Dwynelle | 665.59 | -305.89 | 278.26 | 0.00 |
| Sanchez, Valerie | 556.52 | -224.69 | 279.00 | 0.00 |
| Schaffer, Stacie | 1,342.99 | -801.37 | 279.00 | 0.00 |
| Schlattman, Paul | 4,984.80 | -1,365.00 | 279.00 | 0.00 |
| Schutz, Brian L | 150.02 | -22,712.28 | 75.01 | 0.00 |
| Sepulveda, Veronica | 879.98 | -65.67 | 279.00 | 0.00 |
| Sherwin, Anne K | 864.26 | -316.99 | 279.00 | 0.00 |
| Sheerwin, Steven M | 4,984.80 | -381.29 | 279.00 | -1,000.00 |
| Stratford, John T | 2,370.75 | -4,132.74 | 279.00 | 0.00 |
| Szymberski, Roman | 835.76 | -1,321.40 | 279.00 | 0.00 |
| Whitehurst, Alva | 3,305.82 | -341.41 | 279.00 | 0.00 |
| Yilnes, Jose M | | -1,479.57 | 279.00 | 0.00 |
| **TOTAL** | **101,426.94** | **-60,980.92** | **9,002.27** | **-26,139.23** |

01/17/01

# nexgen Building Solutions, LLC.
## Employee Earnings Summary
### January 1, 2001 through March 28, 2002

| | Deferred Wages | Life & Short Term Disability In | Long Term Disability | Section 125 Health Insurance |
|---|---|---|---|---|
| Albert, Kenneth R. | 0.00 | 0.00 | 0.00 | -49.18 |
| Baldwin, Felicia R | 0.00 | 0.00 | 0.00 | 0.00 |
| Behm, Paul E | 0.00 | -17.19 | 0.00 | -1,371.36 |
| Bedwell, Jeffrey B | 0.00 | 0.00 | -39.00 | -381.80 |
| Brown, Terrence A | 0.00 | 0.00 | 0.00 | 0.00 |
| Bujens, Johnny A | 0.00 | 0.00 | 0.00 | -1,535.97 |
| Chin, Ann | 0.00 | 0.00 | 0.00 | -386.28 |
| Colkeran, Timothy J | -15,942.28 | 0.00 | 0.00 | -1,159.86 |
| FRIZE, Rodney | 0.00 | 0.00 | 0.00 | -108.86 |
| Geirut, John D | 0.00 | 0.00 | -25.00 | -969.66 |
| Gillard, Michelle L | 0.00 | 0.00 | 0.00 | -542.08 |
| Haase, Christopher K | 0.00 | 0.00 | 0.00 | -483.22 |
| Kriegel, Stephen P | 0.00 | 0.00 | 0.00 | -1,391.92 |
| LaRiby, Gregory | 0.00 | -14.78 | 0.00 | -837.72 |
| Loety, Vicki L | 0.00 | -20.04 | -45.00 | -821.57 |
| Ludwig, Neil S | 0.00 | 0.00 | 0.00 | -385.38 |
| O'Donnell, Nicole M. | 0.00 | -15.84 | -28.14 | -920.49 |
| Orlando, Jody R | 0.00 | -16.86 | -31.89 | -819.29 |
| Patel, Divya B | 0.00 | 0.00 | 0.00 | -621.57 |
| Pawlowski, Eric | 0.00 | 0.00 | 0.00 | -199.60 |
| Pierce, Ellen M. | 0.00 | 0.00 | 0.00 | -382.52 |
| Rahimi, Dwynielle | 0.00 | 0.00 | 0.00 | 0.00 |
| Sanchez, Valerie | 0.00 | 0.00 | 0.00 | -196.60 |
| Schaffer, Stacie | 0.00 | 0.00 | 0.00 | 0.00 |
| Schattman, Paul | -22,692.28 | 0.00 | 0.00 | -403.53 |
| SCHULZ, Brian L | 0.00 | -17.82 | -37.50 | 0.00 |
| Sepulveda, Veronica | 0.00 | 0.00 | 0.00 | 0.00 |
| Sherwin, Anne K | 0.00 | 0.00 | 0.00 | 0.00 |
| Skreiny, Steven M | 0.00 | -17.82 | -56.25 | -1,769.86 |
| Stratford, John T | 0.00 | 0.00 | 0.00 | 0.00 |
| Szymberski, Roman | 0.00 | 0.00 | 0.00 | -78.64 |
| Whitehurst, Alva | 0.00 | 0.00 | 0.00 | 0.00 |
| Yanes, Jose M | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL** | **-38,634.56** | **-120.33** | **-262.78** | **-15,416.76** |

01/17/01

## nexgen Building Solutions, LLC.
### Employee Earnings Summary
January 1, 2001 through March 28, 2002

| | Child Support | Employee Advances | Direct Deposit | TOTAL |
|---|---|---|---|---|
| Albert, Kenneth R. | 0.00 | 0.00 | -20,714.30 | 4,342.90 |
| Baldwin, Felicia R. | 0.00 | 0.00 | -12,856.36 | 5,221.75 |
| Beahm, Paul E. | 0.00 | 0.00 | -60,866.07 | 7,764.80 |
| Bedwell, Jeffrey B. | 0.00 | 0.00 | -71,489.61 | 9,892.83 |
| Brown, Terence A. | 0.00 | 0.00 | -34,516.79 | 9,417.10 |
| Bueno, Johnny A. | 0.00 | 0.00 | -42,976.17 | 9,821.24 |
| Chin, Ann | 0.00 | 0.00 | -25,567.68 | 5,706.82 |
| Colleran, Timothy J | 0.00 | 0.00 | -110,791.22 | 14,741.21 |
| Fritze, Rodney | 0.00 | 0.00 | -20,212.45 | 3,755.78 |
| Genut, John D | 0.00 | 0.00 | -63,557.48 | 8,639.84 |
| Gillard, Michelle L. | 0.00 | 0.00 | -24,807.04 | 2,993.36 |
| Haass, Christopher K | 0.00 | -1,000.00 | -33,743.41 | 4,625.69 |
| Kriegel, Stephen P | 0.00 | 0.00 | -136,651.15 | 36,671.96 |
| LaRay, Gregory | 0.00 | 0.00 | -80,788.24 | 10,273.84 |
| Loevy, Vicki L | 0.00 | 0.00 | -94,868.43 | 7,387.61 |
| Ludwig, Neil S | 0.00 | 0.00 | -5,133.16 | 27,325.59 |
| O'Donnell, Nicole M. | -3,345.19 | 0.00 | -47,422.66 | 8,281.81 |
| Orlando, Jody R | 0.00 | 0.00 | -39,319.14 | 6,715.73 |
| Patel, Divya S | 0.00 | -386.75 | -51,981.47 | 8,548.86 |
| Pawlowski, Eric | 0.00 | 0.00 | -20,021.81 | 2,575.94 |
| Pierce, Ellen M. | 0.00 | 0.00 | -23,905.47 | 6,099.59 |
| Rahim, Dwynielle | 0.00 | 0.00 | -5,818.94 | 3,269.46 |
| Sanchez, Valerie | 0.00 | 0.00 | -5,846.33 | 2,328.35 |
| Schaffer, Stacie | 0.00 | 0.00 | 0.00 | 18,813.74 |
| Schlattman, Paul | 0.00 | -1,770.00 | -100,262.36 | 30,528.07 |
| Schütz, Brian L | 0.00 | 0.00 | -82,335.65 | 6,658.57 |
| Sepulveda, Veronica | 0.00 | 0.00 | 0.00 | 2,107.36 |
| Sherwin, Anne K | 0.00 | 0.00 | -4,824.70 | 4,009.66 |
| Skrentny, Steven M. | 0.00 | 0.00 | -7,018.36 | 4,739.36 |
| Stratford, John T | 0.00 | 0.00 | -34,653.31 | 7,347.26 |
| Szymberski, Roman | 0.00 | 0.00 | -20,586.75 | 5,934.69 |
| Whitehurst, Alvia | 0.00 | 0.00 | 0.00 | 12,537.61 |
| Yanes, Jose M | 0.00 | 0.00 | -26,852.28 | 15,761.66 |
| **TOTAL** | **-3,345.19** | **-3,166.75** | **-1,330,352.69** | **311,610.38** |

**Attachment D**

### nexgen Building Solutions, LLC

J. Thomas Stratford - laptop and software $1,000
Jeff Bedwell - laptop and software $1.000
J.D. Gerut - laptop and software $800
Tiffany Sledge - admin workstation $300

- Jody Orlando - CADD station, docking station and operating software $1,300 in promissory note (still outstanding)
- Tim Colleran - admin workstation, imac laptop and impact printer $1,350 (8/02 transaction of obsolete equipment); laptop purchase $800; shelving units, scanner and desktop UPS purchase $400; transfer of 5 AutoCadd 2000i software licenses, 1 Primavera Expedition software license and InFocus projector as a credit against outstanding PTO accrued payroll costs - $6,750.
- Paul Schlattman - company server and laptop $1,750.
- Dipa Patel - laptop and software, shelving units $1,200.
- Steve Kriegel - shelving units $200 - note laptop PC and software with company accounting program, HP Laserjet printer still in possession.
- Vicki Loevy - laptop and software $1.000.00 (against paid commission from U of C).
- Ann Chin - workstation and software $

Two outside contractors were afforded the asset swap of hardware for forgiveness of outstanding bill:

Creative Concepts Group and Cosmic Consortium / Dave Richter. Both companies had performed services for nexgen in various capacities and exchanged the e-bay value of second hand hardware for the negotiated / reduced value of outstanding invoices. Creative Concepts had invoices exceeding $11,000 for software development and professional services - exchanged entire sum for 3 Cad workstations and 1 laptop, approximately $3,850.

Cosmic Consortium / Dave Richter had invoices exceeding $7,500 - exchanged entire sum for 3 admin workstations. an imac laptop, 1 Cad workstation and 1 laptop $3,400.